# EXHIBIT 1

| | | | | | | |
|---|---|---|---|---|---|---|
| ▬5841 | 9/12/2011 | 1:28:00 AM | Sujesh N V | LS | DIREC | Doorknocks Received (1);<br><br>Vendor Name Corelogic<br>Loan Number ▬5841<br>Order Date 9/7/2011<br>Completed Date 9/8/2011<br>Occupancy Status Occupied Name Unknown<br>Occupancy Determined By Visual<br>Utility - Electric Y<br>Utility - Water Y<br>Utility - Gas Y |
| ▬5841 | 9/12/2011 | 2:18:17 PM | Background Processor | IVR | IVRC | CUSTOMER CONTACT VIA IVR<br>ISN RCK: 4066 RCD: 50580617ANI: 4082661034 |
| ▬5841 | 9/12/2011 | 2:40:43 PM | Cabrera, Brenda | CL | SPPD | Speedpay Taken; Spoke with Phyllis Sandigo. The customer was advised the following: your next payment is due on 07/01/2011 in the amount of \$2219.76.  There is a fee of \$19.50 to process this Speedpay. You can also make a Speedpay through our automated phone system for \$12.00 or pay online for \$10.00 Do you consent to be charged this fee?. Funds must be available on the date of this payment, this is an electronic funds transfer. Once the payment is posted, it cannot be changed, cancelled or voided..  Customer consented to the sppd fee.<br><br>The Speedpay details are:<br>Speedpay is for: 07/01/2011 Payment<br>Payment Amount: \$2114.06<br>Payment Date: 09122011<br>Fee Amount: \$19.50<br>Conf. No.: 8418027<br><br>Script ID: SP0101 |
| ▬5841 | 9/12/2011 | 2:41:14 PM | Cabrera, Brenda | CL | CRFD | Phone Call In; Reason for Default; Spoke with Phyllis Sandigo. Customer contact; inquired what the customer's reason for default was; customer stated "Disability of Borrower-DGB;<br><br>Script ID: SP0101 |
| ▬5841 | 9/12/2011 | 2:50:05 PM | Cabrera, Brenda | WQ | | spoke with Phyllis Sandigo<br>verified co-borrower 1 ssn, home and work telephone numbers;<br>Script ID: PreClose |
| ▬5841 | 9/12/2011 | 7:07:21 PM | Background Processor | PYMT | | Payment received from Outsource  for \$2,114.06 Source SP7 - sp0912 and was forwarded to: Cashier queue, user-id: Cashier Via Agent Confirmation Number = 8418027 |
| ▬5841 | 9/12/2011 | 7:07:23 PM | Background Processor | FB | FB31 | Property Inspection Fee fee assessed. Amount: 10.50 |
| ▬5841 | 9/12/2011 | 7:07:25 PM | Background Processor | BNOT | | As of 09/15/2011 Past Due 4,872.32 Curr Due 2,114.06 Total Due 6,986.38 Requested By Auto-B 09/15/2011 |
| ▬5841 | 9/13/2011 | 9:14:21 PM | Nanda Kittur A | LT | PARML | PRELIMINARY ARM LETTER MAILED |
| ▬5841 | 9/14/2011 | 12:10:02 PM | Background Processor | IVR | IVRC | CUSTOMER CONTACT VIA IVR<br>ISN RCK: 4218 RCD: 50668354ANI: 4082661034 |
| ▬5841 | 9/14/2011 | 12:26:01 PM | Aguayo, Marcela | CS | NOCR1 | Phone Call In; Note; Mortgage<br>Spk to Phyllis Sandigo, she's waiting on call back appt, no one has called them, adv to allow time<br><br>Script ID: NO CRE Opt |
| ▬5841 | 9/14/2011 | 12:55:12 PM | Background Processor | IVR | IVRC | CUSTOMER CONTACT VIA IVR<br>ISN RCK: 3981 RCD: 50671387ANI: 4082661034 |
| ▬5841 | 9/14/2011 | 12:57:45 PM | Background Processor | IVR | IVRC | CUSTOMER CONTACT VIA IVR<br>ISN RCK: 4082 RCD: 50671557ANI: 4082661034 |
| ▬5841 | 9/14/2011 | 1:16:32 PM | Washington, George | CS | NOCRE | Modification;<br>Customer asked about call back on today. I advised  the customer that his call back is not scheduled until tomorrow between the hours of 830 and 900 am.<br><br>Script ID: NO CRE Opt |
| ▬5841 | 9/15/2011 | 5:54:28 AM | David D'Addario | SU | WPBSHELL | Loan shell boarded on 09/01/2011 |
| ▬5841 | 9/15/2011 | 7:26:01 AM | David D'Addario | SU | LADTEDD | Expected Transfer date is 09/05/2011 |

OCW 003203

| | 5841 | 9/15/2011 | 8:06:48 AM | David D'Addario | LT | WELM | WELCOME LETTER MAILED.<br>(1)<br>(2) |
|---|---|---|---|---|---|---|---|
| | 5841 | 9/15/2011 | 11:31:43 AM | Pawan Kumar G P | CU | CUST | Phone Call Out; Customer Contact; Talked to Joseph Sandigo and verified last 4 digits of their SSN. |
| | 5841 | 9/15/2011 | 11:56:35 AM | Pawan Kumar G P | CS | APCWF | Appt Completed With Follow Up;<br>cmplApptContact: Joseph Sandigo<br>bookingDate: 09/15/2011 11:56 AM<br>cmplApptDate: 09/15/2011 08:30 AM - 09:00 AM PST<br>cmplApptID: 22859<br>apptContact: Joseph Sandigo<br>cmplBookingDate: 09/11/2011 10:22 PM<br>apptAgent: kumarpaw<br>cmplApptPhone: 4082661034<br>apptID: 28525<br>apptPhone: 4082661034<br>cmplApptAgent: kumarpaw<br>apptDate: 09/26/2011 11:15 AM - 11:45 AM PST<br>cmplBookedBy: kumarpaw<br>bookedBy: kumarpaw<br>agentNotes: follow up. |
| | 5841 | 9/15/2011 | 11:56:31 AM | Pawan Kumar G P | CU | CUST | Davox Phone Call Out; Customer Contact; Spoke to Joseph - Advised him that the offer is still under review. Informed him to allow us sometime for us to work the MOD. Scheduled a call back on 09/26. |
| | 5841 | 9/16/2011 | 1:39:02 AM | Background Processor | LS | CAPRI | Initial Privacy Statement Mailed |
| | 5841 | 9/19/2011 | 1:21:20 AM | Poornima Lakshmipathy | BK | BK13 | CHAPTER 13 Bankruptcy Case 11-58639; Chapter 13; state: CALIFORNIA; district: NORTHERN; division: SAN JOSE, by Borrowers: Sandigo, Joseph ; Sandigo, Phyllis, by DeedInDebtors ; on: 09/15/2011 |
| | 5841 | 9/19/2011 | 5:53:53 AM | Amita Pandey | CL | RMASN | Blank |
| | 5841 | 9/21/2011 | 12:10:02 AM | Yatheendra U | BK | POCR | PROOF OF CLAIM REQUESTED<br><br>Total Arrears: 4,927.12<br>Total Payoff : 373,927.12 |
| | 5841 | 9/21/2011 | 12:10:26 AM | Yatheendra U | LG | AFFBRK | ESCROW/FEE BREAKDOWN NEEDED FOR AFFIDAVIT: Exhibit "C" |
| | 5841 | 9/22/2011 | 4:59:35 AM | Sunil Kumar Ramachandra | BK | POCQC | Proof Of Claim is audited & found correct. |
| | 5841 | 9/22/2011 | 4:59:48 AM | Sunil Kumar Ramachandra | LG | BRKCOMP | ESCROW/FEE BREAKDOWN COMPLETED |
| | 5841 | 9/22/2011 | 7:33:02 PM | Background Processor | FORM | | PRIVCA Requested 09/16/2011<br>Printed 09/21/2011 |
| | 5841 | 9/22/2011 | 7:33:04 PM | Bharath HS | BK | POCSC | Proof Of Claim Scanned |
| | 5841 | 9/26/2011 | 1:54:33 AM | Sunil Kumar Ramachandra | BK | ETOS | Referral sent through REAL Trans/ETOS:09/26/2011:Law Office of Les Zieve |
| | 5841 | 9/26/2011 | 2:16:50 PM | Pawan Kumar G P | CU | CUST | Phone Call Out; Customer Contact; Talked to Joseph Sandigo and verified last 4 digits of their SSN. |
| | 5841 | 9/26/2011 | 2:44:33 PM | Pawan Kumar G P | CS | APCMF | Callback Appointment Completed; Scheduled Callback Appt (ID: 28525) Completed By Agent kumarpaw |
| | 5841 | 9/26/2011 | 2:51:16 PM | Pawan Kumar G P | CU | CUST | Davox Phone Call Out; Customer Contact; Spoke to Phyllis - Advised her that the file is under review - Noticed there was no response after DPGDI - So sent a mail to KN [Sup] to check abt it. Could not schedule an appointment as BK loan. AS the cust wanted a call back - Scheduled a manual callback for 09/30. |
| | 5841 | 9/27/2011 | 12:51:30 AM | Tejavathy Srinivas | BK | POCF | Proof Of Claim Filed<br><br>Filed on    : 09/26/2011<br>Total Arrears : 4,927.12<br>Total Payoff : 373,927.12<br>Copy of Proof of Claim sent to Imaging |
| | 5841 | 9/27/2011 | 12:52:26 AM | Tejavathy Srinivas | BK | STAT | BANKRUPTCY STATUS COMMENTS:Notice of Electronic Claims Filing The following transaction was received from Shah, Rushabh on 9/26/2011 at 9:52 PM PDTCase Name:  Joseph Daniel Sandigo and Phyllis Toni Sandigo  Case Number: 11-58639 Creditor Name: Ocwen Loan Servicing, LLCAttn: Bankruptcy Department1661 Worthington RdSuite 100West Palm Beach, FL 33409 Claim Number: 4    Claims Register  Total Amount Claimed: $373927.12  The following document(s) are associated with this transaction:Document description:Main Document Original filename:C:\TEJA\09-26-11\FILING ASSIGNED -TEJA\██████5841N-CRp.pdfElectronic document Stamp:[STAMP bkecfStamp_ID=1017961465 [Date=9/26/2011] [FileNumber=19764341-01] [86525016zaea2a4de5f68a0e3cbb6217570d317a39652ab062071d7b66b3cf005f917a0b933be789186945f3093f19fd0f9c87422 82f10383448fa8b8c41e7901]    File another claim |

# EXHIBIT 2



*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, Florida 33416-4737*
*(Do not send correspondence or payments to the above address.)*          WWW.OCWEN.COM

## Helping Homeowners Is What We Do! ™

Thursday, September 01, 2016

Phyllis Sandigo
3577 Lynx Dr
San Jose, CA 95136-1426

**Your executed Loan Modification Agreement!**

Re:      Loan Number: ████5841
         Property Address: 3577 Lynx Dr | San Jose, CA 95136

Dear Borrower(s):

We are glad to be able to assist all qualifying homeowners save their homes from foreclosure and thank you for sending in your completed Loan Modification Agreement.

Included with this letter is an executed copy of your Loan Modification Agreement to keep for your records.

If you have any questions regarding your Loan Modification Agreement, please call our Customer Care Center at (800) 746-2936 Monday to Friday 8:00 am to 9:00 pm, Saturday 8:00 am to 5:00 pm and Sunday 12:00 pm to 9:00 pm ET, and remember **"Helping Homeowners is what we do!"**

Sincerely,

Ocwen Loan Servicing, LLC

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.     NMLS# 1852*

Ocwen Loan Servicing, LLC
P.O. Box 24737
West Palm Beach, Florida 33416-4737
OCWEN *(Do not send correspondence or payments to the above address.)*

WWW.OCWEN.COM

## PAYMENT REMITTANCE INFORMATION

1. Make checks payable to Ocwen Loan Servicing, LLC.
2. Always include your loan number with your payment.
3. The down payment must be in the form of certified funds.

OVERNIGHT DELIVERY
(Money Order & Certified Checks Only)
OCWEN LOAN SERVICING, LLC
ATTN: CASHIERING DEPARTMENT
1661 Worthington Road, Suite 100
West Palm Beach, FL  33409

**MONEY GRAM**
RECEIVER CODE: 2355
PAYABLE TO: OCWEN LOAN SERVICING, LLC
CITY: ORLANDO
STATE: FLORIDA
REFERENCE: LOAN NUMBER ███ 5841
AGENT LOCATER: (800) 926-9400

**BY WUQC**
Code City: Ocwen
State: FL
Reference: Loan # ███ 5841

**BANK WIRE**
BANK: Wells Fargo Bank, NA
San Francisco, California
ABA:  121000248
ACCOUNT NAME: Ocwen Loan Servicing, LLC
ACCOUNT NUMBER: ███ 3352
REFERENCE: Loan Number, Property Address,
and Borrower Name

Email: Transferfunds@ocwen.com with the details
of the wire.

## LOAN MODIFICATION AGREEMENT

Ocwen Loan Servicing, LLC ("Ocwen") is offering you this Loan Modification Agreement ("Agreement"), dated 01/23/12, which modifies the terms of your home loan obligations as described in detail below:

A.    the Mortgage, Deed of Trust, or Security Deed (the "Mortgage"), dated and recorded in the public records of Santa Clara County, and

B.    the Note, of the same date and secured by the Mortgage, which covers the real and personal property described in the Mortgage and defined therein as the "Property", located at 3577 Lynx Dr San Jose, CA 95136.

Pursuant to our mutual agreement to modify your Note and Mortgage and in consideration of the promises, conditions, and terms set forth below, the parties agree as follows:

1.    You agree that the new principal balance due under your modified Note and the Mortgage will be $374,212.19. Upon modification, your Note will become contractually current.

2.    You promise to make an initial payment in the amount of $1,597.56 on or before 2/15/12, after which you will commence payments of principal and interest in the amount of $1,325.79 beginning on 3/1/12 and continuing on the same day of each succeeding month until all amounts owed under the Note and Modification are paid in full.

3.    Any payments due for taxes and insurance will be your responsibility in addition to the payments of principal and interest required under the terms of this modification. If this loan is currently escrowed, Ocwen will continue to collect the escrow amounts with your monthly principal and interest payment.

███ 5841
SBALLEFM23

356768

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

NMLS # 1852



*Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, Florida 33416-4737*
*(Do not send correspondence or payments to the above address.)*                    WWW.OCWEN.COM

4.    Upon Modification, the annual rate of interest charged on the unpaid principal balance of your loan will be 2.8750%. This rate will remain in effect until the maturity date of your loan.

5.    You promise to make payments of principal and interest on the same day of each succeeding month until 12/1/36, at which time a final balloon payment in an amount equal to all remaining amounts under the Note and Modification will be due.

6.    You will comply with all other covenants, agreements and requirements of your Mortgage, including without limitation, the covenants and agreements to make all payments of taxes, insurance premiums, assessments, escrow items, impounds and all other payments that you are obligated to make under the Mortgage, except as otherwise provided herein.

7.    If you sell your property, refinance or otherwise payoff your loan during the 12 months following the date of Modification, the Modification will be voidable at the sole option of Ocwen and all amounts owed under the obligations existing prior to the Modification will be due and owing.

8.    You understand and agree that:

(a)    All the rights and remedies, stipulations and conditions contained in your Mortgage relating to default in the making of payments under the Mortgage will also apply to default in the making of the modified payments here under.

(b)    All covenants, agreements, stipulations and conditions in your Note and Mortgage will remain in full force and effect, except as herein modified, and none of the your obligations or liabilities under your Note and Mortgage will be diminished or released by any provisions hereof, nor will this Agreement in any way impair, diminish or affect any of Ocwen's rights under or remedies on your Note and Mortgage, whether such rights or remedies arise there under or by operation of law. Also, all rights of recourse to which Ocwen is presently entitled against any property or any other persons in any way obligated for, or liable on, your Note and Mortgage are expressly reserved by Ocwen.

(c)    Any expenses incurred in connection with the servicing of your loan, but not yet charged to your account as of the date of this Agreement, may be charged to your account after the date of this Agreement.

(d)    Nothing in this Agreement will be understood or construed to be a satisfaction or release in whole or in part of your Note and Mortgage.

(e)    You agree to make and execute such other documents or papers as may be necessary or required to effectuate the terms and conditions of this Agreement which, if approved and accepted by Ocwen, will bind and inure to your heirs, executors, administrators and assigns.

(f)    You understand that this agreement is legally binding and that it affects your rights. You confirm that you have had the opportunity to obtain independent legal counsel concerning this Agreement and are signing this Agreement voluntarily and with full understanding of its contents and meaning.

(g)    Corrections and Omissions: You agree to execute such other and further documents as may be reasonably necessary to consummate the transactions contemplated herein or to perfect the liens and security interests intended to secure the payment of the loan evidenced by the Note.

Ocwen Loan Servicing, LLC

By: **Bendiane Zephir**

**Authorized Officer**

Joseph Sandigo

Phyllis Sandigo

**AUG 3 0 2016**

5841
SBALLEFM.23                                                                          356768

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

NMLS # 1852

 *Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, Florida 33416-4737*
O C W E N  *(Do not send correspondence or payments to the above address.)*                    WWW.OCWEN.COM

01/23/12

Joseph Sandigo
Phyllis Sandigo
3577 Lynx Dr
San Jose, CA 95136

## BALLOON DISCLOSURE

Loan Number:                     5841
Property Address:        3577 Lynx Dr San Jose, CA 95136

The loan modification for which you have applied contains a balloon provision. This means that even if you make all payments full and on time, the loan will not be paid in full by the final payment date. A single balloon payment will be due and payable in full on 12/1/36, provided that all payments are made in accordance with the loan terms and the interest rate does not change for the entire loan term. The balloon payment may vary depending on your payment history, and, if you have an adjustable rate mortgage, any interest rate changes that occur during the life of the loan.

Neither Ocwen Loan Servicing, LLC nor any lender to which your loan is transferred or assigned is under any obligation to finance the amount of the balloon payment. In addition, the value of the real estate securing this loan may change during the term of the loan. On the date the balloon payment becomes due, the value of the real estate may not be sufficient to secure a new loan in an amount equal to the balloon payment.

I/we have read the above disclosure and acknowledge receiving a copy by signing below.

Ocwen Loan Servicing, LLC

By:    **Bendiane Zephir**

**Authorized Officer**

**AUG 3 0 2016**

Joseph Sandigo

Phyllis Sandigo

5841
SBALLEFM.23                                                                                        356768

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not intended as and does not constitute an attempt to collect a debt.*

*NMLS # 1852*

# EXHIBIT 3



**Ocwen Loan Servicing, LLC**
WWW.OCWEN.COM
*Helping Homeowners is What We Do!* (R)

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: (800) 746 - 2936

08/04/2016                                                                Loan Number: ███████5841

Phyllis Sandigo
Estate of Joseph Daniel Sandigo
3577 Lynx Dr
San Jose, CA 95136-1426

Property Address: 3577 Lynx Dr
San Jose, CA 95136

Dear Phyllis,

Our company has recently received a request for information on the above referenced loan, which is enclosed for your review.

Sincerely,
Ocwen Loan Servicing, LLC

---

NMLS # 1852                                                    PAYHISTWFDM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Page 1 of 12

OCW 000954

Loan#: ____5841

Customer Name(s):   Phyllis Sandigo
                    Estate of Joseph Daniel Sandigo

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Beginning Balance | | | | | | | -$10.00 | | $369,000.00 | $0.00 | $0.00 |
| | | | 07/18/2011 | Loan Disbursement | -$368,994.30 | -$369,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.70 | $369,000.00 | $0.00 | $105.70 |
| | | | 09/12/2011 | Property Inspection Fee | -$10.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$10.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8418027 | 07/01/2011 | 09/12/2011 | | Payment | $2,114.06 | $0.00 | $2,114.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $105.70 |
| | | | 09/15/2011 | Bankruptcy Escrow Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $105.70 |
| | | | 09/15/2011 | Bankruptcy Escrow Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $105.70 |
| | | | 09/19/2011 | Late Charge - Alt Payment Plan | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 09/19/2011 | | Afplan Suspense Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $105.70 |
| 2500286 | | 10/17/2011 | | Pre Petition Payment | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $369,000.00 | $0.00 | $115.70 |
| | | | 10/19/2011 | Review of Plan/Notice of Appearance | -$150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6585606 | | 10/26/2011 | | Payment | $2,114.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $115.70 |
| | 08/01/2011 | 10/26/2011 | | Payment | $0.00 | $0.00 | $2,114.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $115.70 |
| 2502179 | | 11/15/2011 | | Pre Petition Payment | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $369,000.00 | $0.00 | $125.70 |
| 6690377 | | 11/23/2011 | | Payment | $2,114.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $125.70 |
| | 09/01/2011 | 11/23/2011 | | Payment | $0.00 | $0.00 | $2,114.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $125.70 |
| | | | 12/01/2011 | Property Inspection Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 12/21/2011 | Property Inspection Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2504386 | | 12/19/2011 | | Pre Petition Payment | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $369,000.00 | $0.00 | $135.70 |
| 6817022 | | 12/28/2011 | | Payment | $2,114.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $135.70 |

NMLS # 1852                                                                     PAYHISTWFDM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Page 2 of 12

OCW 000955

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/01/2011 | 12/28/2011 | | Payment | $0.00 | $0.00 | $3,114.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $135.70 |
| 8875660 | | 01/12/2012 | | Suspense Payment | $960.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $960.94 | $369,000.00 | $0.00 | $1,096.64 |
| | | 01/12/2012 | | Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$960.94 | $369,000.00 | $0.00 | $135.70 |
| 2506022 | | 01/17/2012 | | Pre Petition Payment | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $369,000.00 | $0.00 | $145.70 |
| 05930 | | 01/31/2012 | | Forbearance Payment | $960.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $960.94 | $369,000.00 | $0.00 | $1,106.64 |
| 05930 | | 01/31/2012 | | Altplan Suspense Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $1,106.64 |
| | | 02/14/2012 | | Review of Manifest/ce of Appearance | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $369,000.00 | $0.00 | $1,743.26 |
| 05933 | | 02/14/2012 | | Forbearance Payment | $436.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $436.62 | $369,000.00 | $0.00 | $1,743.26 |
| 05933 | | 02/14/2012 | | Altplan Suspense Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369,000.00 | $0.00 | $1,743.26 |
| | | 02/14/2012 | | Payment | -$436.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,597.56 | $369,000.00 | $0.00 | $145.70 |
| | | 02/14/2012 | | Principal Payment | $486.62 | $486.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368,513.38 | $0.00 | $145.70 |
| 2506016 | | 02/21/2012 | | Pre Petition Payment | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $368,513.38 | $0.00 | $155.70 |
| 9122864 | | 03/13/2012 | | Forbearance Payment | $1,597.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,597.56 | $368,513.38 | $0.00 | $1,753.26 |
| 9122864 | | 03/13/2012 | | Altplan Suspense Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368,513.38 | $0.00 | $1,753.26 |
| | | 03/13/2012 | | Payment | -$637.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,597.56 | $368,513.26 | $0.00 | $155.70 |
| | | 03/13/2012 | | Principal Payment | $637.89 | $637.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $367,875.49 | $0.00 | $155.70 |
| | 11/01/2011 | 03/13/2012 | | Payment | $0.00 | $3.65 | $2,107.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $367,871.84 | $0.00 | $155.70 |
| | | 04/05/2012 | | Altplan Suspense Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $770.28 | $367,871.84 | $0.00 | $925.88 |
| | | 04/05/2012 | | Prior Servicer Fees | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $0.00 | $368,513.38 | $0.00 | $0.00 |
| | | 04/05/2012 | | Property Inspection Fee | $10.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.50 | $0.00 | $368,513.38 | $0.00 | $0.00 |
| | | 04/05/2012 | | Altplan Suspense Adjustment - REV | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$770.28 | $367,871.84 | $0.00 | $155.70 |
| | 11/01/2011 | 04/05/2012 | | Payment - REV | $0.00 | -$3.65 | -$2,107.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $367,875.49 | $0.00 | $155.70 |
| | | 04/05/2012 | | Principal | -$637.89 | -$637.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368,513.38 | $0.00 | $155.70 |

NMLS # 1852

PAYHISTWFDM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

OCW 000956

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Payment - REV | | | | | | | | | | | |
| | | 04/05/2012 | | Payment - REV | $637.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,597.56 | $368,513.28 | $0.00 | $1,753.26 |
| | | 04/05/2012 | | Ablqan Suspense Adjustment - REV | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368,513.28 | $0.00 | $1,753.26 |
| | | 04/05/2012 | | Forbearance Payment - REV | -$1,597.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,597.56 | $368,513.28 | $0.00 | $155.70 |
| | | 04/05/2012 | | Suspense Transfer | -$155.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$155.70 | $368,513.28 | $0.00 | $0.00 |
| | | 04/05/2012 | | Principal Balance Adjustment | $135.20 | $135.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368,378.18 | $0.00 | $0.00 |
| | | 04/05/2012 | | Late Charge Waived | $634.20 | $0.00 | $0.00 | $0.00 | $0.00 | $634.20 | $0.00 | $0.00 | $368,378.18 | $0.00 | $0.00 |
| | 11/01/2011 | 04/05/2012 | | Payment | $2,310.50 | $0.00 | $2,310.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368,308.28 | $0.00 | $0.00 |
| | 12/01/2011 | 04/05/2012 | | Payment | $2,310.50 | $0.00 | $2,310.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368,378.18 | $0.00 | $0.00 |
| | 01/01/2012 | 04/05/2012 | | Payment | $959.32 | $0.00 | $959.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368,378.18 | $0.00 | $0.00 |
| | 02/01/2012 | 04/05/2012 | | Payment | $959.32 | $0.00 | $959.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368,378.18 | $0.00 | $0.00 |
| | | 04/05/2012 | | Escrow Account Adjustment | $327.69 | $0.00 | $0.00 | $327.69 | $0.00 | $0.00 | $0.00 | $0.00 | $368,378.18 | $327.69 | $0.00 |
| | | 04/05/2012 | | Principal Balance Adjustment | -$5,834.01 | -$5,834.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $374,212.19 | $327.69 | $0.00 |
| | | 04/05/2012 | | Investor Suspense | $1,418.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $374,212.19 | $327.69 | $0.00 |
| | 03/01/2012 | 04/05/2012 | | Payment | $1,597.56 | $429.24 | $896.55 | $271.77 | $0.00 | $0.00 | $0.00 | $0.00 | $373,782.95 | $599.46 | $1,418.20 |
| | | | 04/06/2012 | Property Valuation Expense | -$109.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | 04/29/2012 | | Property Valuation Expense | $109.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.00 | $0.00 | $373,782.95 | $599.46 | $1,309.20 |
| | | 04/29/2012 | | Investor Suspense Adjustment | -$109.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $373,782.95 | $599.46 | $1,418.20 |
| 9225852 | | 04/09/2012 | | Payment | $1,597.56 | $0.00 | $0.00 | $271.77 | $0.00 | $0.00 | $0.00 | $0.00 | $373,782.95 | $871.23 | $1,309.20 |
| | 04/01/2012 | 04/09/2012 | | Payment | $0.00 | $430.27 | $895.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $373,352.68 | $871.23 | $1,309.20 |
| | 05/01/2012 | 04/09/2012 | | Payment | $0.00 | $431.30 | $894.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $372,921.38 | $871.23 | $1,309.20 |
| | | | 04/20/2012 | Tax Disbursement-S ANTA CLARA COUNTY | -$2,552.66 | $0.00 | $0.00 | -$2,552.66 | $0.00 | $0.00 | $0.00 | $0.00 | $372,921.38 | -$1,681.43 | $1,309.20 |
| | | | 04/30/2012 | Insurance Disbursement -STATE FARM | -$1,173.00 | $0.00 | $0.00 | -$1,173.00 | $0.00 | $0.00 | $0.00 | $0.00 | $372,921.38 | -$2,854.43 | $1,309.20 |

NMLS # 1852
PAYI1ISTWFDM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

OCW 000957

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optimal Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 06/04/2012 | Transaction History Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9514794 | 06/01/2012 | 06/12/2012 | | Payment | $1,832.93 | $432.33 | $893.46 | $507.14 | $0.00 | $0.00 | $0.00 | $0.00 | $372,489.05 | -$2,347.29 | $1,309.20 |
| | 06/01/2012 | 06/12/2012 | | Payment | $1,832.93 | $437.33 | $893.46 | $271.77 | $0.00 | $0.00 | $0.00 | $235.37 | $372,489.05 | -$7,582.64 | $235.37 |
| | | | 06/25/2012 | Tax Credit | $1,267.65 | $0.00 | $0.00 | $1,267.65 | $0.00 | $0.00 | $0.00 | $0.00 | $372,489.05 | -$3,215.01 | $1,544.57 |
| | | 07/05/2012 | | Investor Suspense Adjustment | -$1,309.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $372,489.05 | -$3,215.01 | $1,544.57 |
| | | 07/05/2012 | | Escrow Payment Received | $979.64 | $0.00 | $0.00 | $979.64 | $0.00 | $0.00 | $0.00 | $0.00 | $372,921.38 | -$507.34 | $0.00 |
| | | 07/05/2012 | | Suspense Payment | $329.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $329.56 | $372,489.05 | $0.00 | $329.56 |
| | | 07/05/2012 | | Escrow Payment Received | $979.64 | $0.00 | $0.00 | $979.64 | $0.00 | $0.00 | $0.00 | $0.00 | $372,489.05 | -$235.37 | $235.37 |
| | | 07/05/2012 | | Suspense Payment | $329.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $329.56 | $372,489.05 | -$235.37 | $564.93 |
| 05972 | 07/01/2012 | 07/12/2012 | | Payment | $1,270.50 | $433.37 | $892.42 | $274.27 | $0.00 | $0.00 | $0.00 | -$329.56 | $372,055.68 | $274.27 | $0.00 |
| | | 07/12/2013 | | Principal Payment | $327.06 | $327.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $371,728.62 | $274.27 | $0.00 |
| | 07/01/2012 | 07/12/2012 | | Payment | $1,597.56 | $433.37 | $892.42 | $271.77 | $0.00 | $0.00 | $0.00 | $0.00 | $372,055.68 | $36.40 | $564.93 |
| 05980 | 08/01/2012 | 08/10/2012 | | Payment | $1,600.06 | $435.39 | $890.60 | $274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $371,293.43 | $546.54 | $0.00 |
| | 08/01/2012 | 08/10/2012 | | Payment | $1,600.06 | $434.41 | $880.38 | $271.77 | $0.00 | $0.00 | $0.00 | $2.50 | $371,621.27 | $308.17 | $567.43 |
| 05985 | 09/01/2012 | 09/10/2012 | | Payment | $1,600.06 | $436.23 | $889.56 | $274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $370,857.20 | $822.81 | $0.00 |
| | 09/01/2012 | 09/10/2012 | | Payment | $1,600.06 | $435.45 | $893.34 | $271.77 | $0.00 | $0.00 | $0.00 | $2.50 | $371,185.82 | $579.84 | $569.93 |
| 05993 | 10/01/2012 | 10/09/2012 | | Payment | $1,600.06 | $437.26 | $888.53 | $274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $370,419.92 | $1,097.08 | $0.00 |
| | 10/01/2012 | 10/09/2012 | | Payment | $1,600.06 | $436.49 | $889.30 | $271.77 | $0.00 | $0.00 | $0.00 | $2.50 | $370,749.33 | $853.21 | $572.43 |
| 10246726 | 11/01/2012 | 11/13/2012 | | Payment | $1,600.06 | $438.33 | $887.46 | $274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $369,981.59 | $1,371.35 | $0.00 |
| | 11/01/2012 | 11/13/2012 | | Payment | $1,600.06 | $437.84 | $886.25 | $271.77 | $0.00 | $0.00 | $0.00 | $2.50 | $370,311.79 | $1,123.48 | $574.93 |
| | | | 11/20/2012 | Tax Disbursement-SANTA CLARA COUNTY | -$1,075.82 | $0.00 | $0.00 | -$1,075.82 | $0.00 | $0.00 | $0.00 | $0.00 | $370,311.79 | $47.66 | $574.93 |
| 06004 | 12/01/2012 | 12/03/2012 | | Payment | $1,600.06 | $439.36 | $886.43 | $274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $369,542.21 | $569.80 | $0.00 |
| | 12/01/2013 | 12/03/2012 | | Payment | $1,600.06 | $438.56 | $887.21 | $271.77 | $0.00 | $0.00 | $0.00 | $2.50 | $369,873.23 | $319.43 | $577.43 |
| | | 12/31/2012 | | Interest on Escrow Account | $7.16 | $0.00 | $0.00 | $7.16 | $0.00 | $0.00 | $0.00 | $0.00 | $369,873.23 | $326.59 | $577.43 |
| 10539907 | 01/01/2013 | 01/11/2013 | | Payment | $1,600.06 | $440.43 | $885.36 | $274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $369,101.76 | $851.23 | $0.00 |
| | 01/01/2013 | 01/11/2013 | | Payment | $1,600.06 | $439.64 | $886.15 | $271.77 | $0.00 | $0.00 | $0.00 | $2.50 | $369,433.57 | $598.24 | $579.93 |
| 06016 | 02/01/2013 | 01/28/2013 | | Payment | $1,600.06 | $441.46 | $884.33 | $274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $368,660.30 | $1,125.50 | $0.00 |
| | 02/01/2013 | 01/28/2013 | | Payment | $1,600.06 | $440.69 | $885.10 | $271.77 | $0.00 | $0.00 | $0.00 | $2.50 | $368,992.88 | $870.33 | $582.43 |

NMLS # 1852

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

PAYHISTWFDM

OCW 000958

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06023 | 03/01/2013 | 03/04/2013 | | Payment | $1,600.06 | $447.54 | $883.25 | $27,427 | $0.00 | $0.00 | $0.00 | $0.00 | $368,217.76 | $1,399.27 | $0.00 |
| | 03/01/2013 | 03/04/2013 | | Payment | $1,600.06 | $441.74 | $884.05 | $271.77 | $0.00 | $0.00 | $0.00 | $2.50 | $368,551.14 | $3,141.00 | $584.93 |
| | | | 03/22/2013 | Tax Disbursement-S ANTA CLARA COUNTY | -$1,075.82 | $0.00 | $0.00 | -$1,075.82 | $0.00 | $0.00 | $0.00 | $0.00 | $368,551.14 | $66.08 | $584.93 |
| 06028 | 04/01/2013 | 04/01/2013 | | Payment | $1,602.85 | $443.60 | $602.19 | $277.06 | $0.00 | $0.00 | $0.00 | $0.00 | $367,774.16 | $601.01 | $0.00 |
| | 04/01/2013 | 04/03/2013 | | Payment | $1,602.85 | $442.60 | $859.99 | $271.77 | $0.00 | $0.00 | $0.00 | $5.29 | $368,308.34 | $337.85 | $590.22 |
| | | | 04/24/2013 | Insurance Disbursement -STATE FARM | -$1,973.00 | $0.00 | $0.00 | -$1,973.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368,308.34 | -$735.15 | $590.22 |
| 11307414 | 05/01/2013 | 05/10/2013 | | Payment | $1,602.85 | $444.66 | $881.13 | $277.06 | $0.00 | $0.00 | $0.00 | $0.00 | $367,329.50 | -$194.83 | $0.00 |
| | 05/01/2013 | 05/10/2013 | | Payment | $1,602.85 | $442.86 | $846.93 | $271.77 | $0.00 | $0.00 | $0.00 | $5.29 | $367,664.48 | -$463.34 | $595.51 |
| 6042 | | 05/28/2013 | | Escrow Payment Received | $186.09 | $0.00 | $0.00 | $186.09 | $0.00 | $0.00 | $0.00 | $0.00 | $372,921.38 | -$3,538.53 | $0.00 |
| | | 05/28/2013 | | Escrow Payment Received | $186.09 | $0.00 | $0.00 | $186.09 | $0.00 | $0.00 | $0.00 | $0.00 | $367,664.48 | -$277.25 | $595.51 |
| 11540936 | 06/01/2013 | 06/13/2013 | | Payment | $1,430.95 | $445.73 | $880.06 | $105.04 | $0.00 | $0.00 | $0.00 | $0.00 | $366,883.77 | $96.22 | $0.00 |
| | 06/01/2013 | 06/13/2013 | | Payment | $1,430.85 | $444.30 | $880.86 | $271.77 | $0.00 | $0.00 | $0.00 | -$146.71 | $367,219.55 | -$5.52 | $428.80 |
| 6048 | | 06/21/2013 | | Escrow Payment Received | $187.64 | $0.00 | $0.00 | $187.64 | $0.00 | $0.00 | $0.00 | $0.00 | $372,921.38 | -$3,534.38 | $0.00 |
| | | 06/21/2013 | | Escrow Payment Received | $187.64 | $0.00 | $0.00 | $187.64 | $0.00 | $0.00 | $0.00 | $0.00 | $367,219.55 | $182.12 | $428.80 |
| 11734603 | 07/01/2013 | 07/12/2013 | | Payment | $1,430.85 | $446.80 | $878.99 | $105.06 | $0.00 | $0.00 | $0.00 | $0.00 | $366,436.97 | $348.92 | $0.00 |
| | 07/01/2013 | 07/12/2013 | | Payment | $1,430.85 | $445.99 | $879.80 | $271.77 | $0.00 | $0.00 | $0.00 | -$146.71 | $366,773.56 | $453.89 | $262.09 |
| | | | 07/16/2013 | Escrow Refund | -$31.28 | $0.00 | $0.00 | -$31.28 | $0.00 | $0.00 | $0.00 | $0.00 | $366,773.56 | $422.61 | $262.09 |
| 06059 | 08/01/2013 | 08/05/2013 | | Payment | $1,415.21 | $447.87 | $877.92 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $365,989.10 | $447.06 | $0.00 |
| | 08/01/2013 | 08/05/2013 | | Payment | $1,415.21 | $447.06 | $878.73 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $366,326.50 | $694.38 | $79.74 |
| 06063 | 09/01/2013 | 09/09/2013 | | Payment | $1,415.21 | $448.94 | $876.85 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $365,540.16 | $536.48 | $0.00 |
| | | 09/09/2013 | | Suspense Payment | $1,415.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,415.21 | $366,326.50 | $694.38 | $1,494.95 |
| 06071 | 10/01/2013 | 09/30/2013 | | Payment | $1,415.21 | $450.02 | $875.77 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $365,090.14 | $625.90 | $0.00 |
| | 09/01/2013 | 09/30/2013 | | Payment | $1,415.21 | $448.13 | $877.66 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $365,878.37 | $986.25 | $1,312.60 |
| 06079 | 11/01/2013 | 11/05/2013 | | Payment | $1,415.21 | $451.09 | $874.70 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $364,639.05 | $715.32 | $0.00 |
| | 10/01/2013 | 11/05/2013 | | Payment | $1,415.21 | $449.21 | $876.58 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $365,429.16 | $1,237.92 | $1,130.25 |
| 06084 | 12/01/2013 | 12/09/2013 | | Payment | $1,415.21 | $452.18 | $873.61 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $364,186.87 | $804.74 | $0.00 |
| | 11/01/2013 | 12/09/2013 | | Payment | $1,415.21 | $450.29 | $875.51 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $364,978.86 | $1,509.69 | $947.90 |
| | | 12/31/2013 | | Interest on Escrow Account | $31.65 | $0.00 | $0.00 | $31.65 | $0.00 | $0.00 | $0.00 | $0.00 | $364,978.86 | $1,521.34 | $947.90 |
| 06090 | 01/01/2014 | 01/15/2014 | | Payment | $1,415.21 | $453.26 | $872.53 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $363,733.61 | $905.81 | $0.00 |

*This communication is from a debt collector attempting to collect a debt: any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally*

OCW 000959

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/01/2013 | 01/15/2014 | | Payment | $1,415.21 | $451.36 | $874.43 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $364,527.52 | $1,793.21 | $765.55 |
| 13687121 | 02/01/2014 | 02/03/2014 | | Payment | $1,415.21 | $454.34 | $871.45 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $364,279.27 | $995.23 | $0.00 |
| | 01/01/2014 | 02/03/2014 | | Payment | $1,415.21 | $452.44 | $873.35 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $364,075.08 | $2,064.68 | $583.20 |
| 13951373 | | 02/27/2014 | | Payment | $1,415.21 | $455.43 | $870.36 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $363,823.64 | $1,084.65 | $0.00 |
| | 02/01/2014 | 02/27/2014 | | Payment | $1,415.21 | $453.53 | $872.26 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $363,621.55 | $2,336.65 | $400.85 |
| 14356179 | 04/01/2014 | 04/01/2014 | | Payment | $1,415.21 | $456.52 | $869.27 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $362,367.32 | $1,174.07 | $0.00 |
| | 03/01/2014 | 04/01/2014 | | Payment | $1,415.21 | $454.63 | $871.33 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $363,166.94 | $2,606.42 | $218.50 |
| | | | 04/23/2014 | Insurance Disbursement -STATE FARM | -$1,082.00 | $0.00 | $0.00 | -$1,082.00 | $0.00 | $0.00 | $0.00 | $0.00 | $363,166.94 | $1,526.42 | $218.50 |
| 2014042502526 244 | 05/01/2014 | 04/25/2014 | | Payment | $1,415.21 | $457.82 | $868.17 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $361,909.70 | $183.49 | $0.00 |
| | 04/01/2014 | 04/25/2014 | | Payment | $1,415.21 | $455.70 | $870.09 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $362,711.24 | $1,798.29 | $36.15 |
| 2014060902903 600 | 06/01/2014 | 06/09/2014 | | Payment | $1,415.21 | $456.71 | $867.08 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $363,450.99 | $370.91 | $0.00 |
| | | 06/09/2014 | | Suspense Payment | $1,415.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,415.21 | $362,711.24 | $1,798.29 | $1,451.36 |
| 2014062502983 944 | 07/01/2014 | 06/26/2014 | | Payment | $1,415.21 | $458.81 | $865.38 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $360,991.18 | $360.33 | $0.00 |
| | 05/01/2014 | 06/26/2014 | | Payment | $1,415.21 | $456.79 | $869.00 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $363,254.45 | $2,069.96 | $1,269.01 |
| 2014073102237 391 | 08/01/2014 | 07/31/2014 | | Payment | $1,415.21 | $462.07 | $864.87 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $360,530.26 | $449.75 | $0.00 |
| | 06/01/2014 | 07/31/2014 | | Payment | $1,415.21 | $457.80 | $867.80 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $363,796.56 | $2,341.73 | $1,086.66 |
| 2014082903463 169 | 09/01/2014 | 08/29/2014 | | Payment | $1,415.21 | $462.02 | $863.77 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $360,068.24 | $539.17 | $0.00 |
| | 07/01/2014 | 08/29/2014 | | Payment | $1,415.21 | $458.00 | $866.80 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $364,337.57 | $2,613.50 | $904.31 |
| 2014101102846 772 | 10/01/2014 | 10/13/2014 | | Payment | $1,415.21 | $463.13 | $862.66 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $359,605.11 | $628.59 | $0.00 |
| | 08/01/2014 | 10/13/2014 | | Payment | $1,415.21 | $460.09 | $865.70 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $360,877.48 | $2,885.27 | $721.96 |
| 2014111304133 650 | 11/01/2014 | 11/13/2014 | | Payment | $1,415.21 | $464.23 | $862.55 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $359,140.87 | $718.01 | $0.00 |
| | 09/01/2014 | 11/13/2014 | | Payment | $1,415.21 | $461.19 | $865.60 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $360,416.29 | $3,157.04 | $539.61 |
| 2014120804336 588 | 12/01/2014 | 12/08/2014 | | Payment | $1,415.21 | $465.35 | $860.44 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $358,675.52 | $807.43 | $0.00 |
| | 10/01/2014 | 12/08/2014 | | Payment | $1,415.21 | $462.29 | $863.50 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $359,954.00 | $3,428.81 | $357.26 |
| | | 12/31/2014 | | Interest on Escrow Account | $12.89 | $0.00 | $0.00 | $17.99 | $0.00 | $0.00 | $0.00 | $0.00 | $359,954.00 | $3,441.80 | $357.26 |
| 2015011208517 853 | 01/01/2015 | 01/12/2015 | | Payment | $1,415.21 | $466.48 | $859.33 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $358,209.06 | $909.84 | $0.00 |
| | 11/01/2014 | 01/12/2015 | | Payment | $1,415.21 | $463.40 | $862.39 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $359,490.60 | $3,713.57 | $174.91 |
| 2015021106205 | 02/01/2015 | 02/11/2015 | | Payment | $1,415.21 | $467.58 | $858.21 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $357,741.48 | $999.26 | $0.00 |

NMLS # 1852

*This communication is from a debt collector attempting to collect a debt, any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

PAYHISTWFDM

OCW 000960

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | | | | | | | | | | | | | | | |
| | 12/01/2014 | 02/11/2015 | | Payment | $1,415.21 | $464.51 | $661.28 | $264.33 | $0.00 | $0.00 | $0.00 | -$174.91 | $359,026.09 | $3,977.00 | $0.00 |
| 2015031206905 386 | 03/01/2015 | 03/12/2015 | | Payment | $1,415.21 | $468.70 | $857.09 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $357,272.78 | $1,066.68 | $0.00 |
| | | 03/12/2015 | | Suspense Payment | $1,415.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,415.21 | $359,026.09 | $3,977.00 | $1,415.21 |
| 2015041307603 502 | 04/01/2015 | 04/13/2015 | | Payment | $1,415.21 | $469.82 | $855.97 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $356,802.96 | $1,378.10 | $0.00 |
| | 01/01/2015 | 04/13/2015 | | Payment | $1,415.21 | $465.62 | $860.17 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $358,560.47 | $3,249.67 | $1,232.86 |
| | | | 04/14/2015 | Insurance Disbursement -STATE FARM | -$814.00 | $0.00 | $0.00 | -$814.00 | $0.00 | $0.00 | $0.00 | $0.00 | $358,560.47 | $3,415.67 | $1,232.86 |
| 2015053208256 980 | 05/01/2015 | 05/12/2015 | | Payment | $1,415.21 | $470.35 | $854.84 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $356,332.01 | $433.52 | $0.00 |
| | 02/01/2015 | 05/12/2015 | | Payment | $1,415.21 | $466.74 | $859.05 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $358,093.73 | $3,687.44 | $1,650.51 |
| | | 05/29/2015 | 05/29/2015 | Escrow Refund | -$270.90 | $0.00 | $0.00 | -$220.90 | $0.00 | $0.00 | $0.00 | $0.00 | $356,332.01 | $212.62 | $0.00 |
| | | 05/29/2015 | 05/29/2015 | Insurance Disbursement -STATE FARM | -$244.00 | $0.00 | $0.00 | -$244.00 | $0.00 | $0.00 | $0.00 | $0.00 | $358,093.73 | $3,443.44 | $1,650.51 |
| | | | 06/03/2015 | Escrow Refund - REV | $220.90 | $0.00 | $0.00 | $220.90 | $0.00 | $0.00 | $0.00 | $0.00 | $356,332.01 | $189.52 | $0.00 |
| | | | 06/11/2015 | Escrow Refund | -$7.77 | $0.00 | $0.00 | -$7.77 | $0.00 | $0.00 | $0.00 | $0.00 | $358,093.73 | $3,435.67 | $1,650.51 |
| 2015061108914 914 | 06/01/2015 | 06/11/2015 | | Payment | $1,415.21 | $472.00 | $853.79 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $355,859.93 | $271.17 | $0.00 |
| | 03/01/2015 | 06/11/2015 | | Payment | $1,415.21 | $467.86 | $857.93 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $357,625.87 | $3,707.44 | $868.16 |
| 2015071009498 585 | 07/01/2015 | 07/13/2015 | | Payment | $1,415.21 | $473.21 | $852.58 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $355,386.72 | $360.59 | $0.00 |
| | 04/01/2015 | 07/13/2015 | | Payment | $1,415.21 | $468.99 | $856.80 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $357,156.89 | $3,979.21 | $685.81 |
| 2015081210086 447 | 08/01/2015 | 08/12/2015 | | Payment | $1,415.21 | $474.34 | $851.45 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $354,912.38 | $450.01 | $0.00 |
| | 05/01/2015 | 08/12/2015 | | Payment | $1,415.21 | $470.10 | $855.69 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $356,686.79 | $4,250.98 | $503.46 |
| 2015091110605 648 | 09/01/2015 | 09/11/2015 | | Payment | $1,415.21 | $475.46 | $850.33 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $354,436.90 | $539.43 | $0.00 |
| | 06/01/2015 | 09/11/2015 | | Payment | $1,415.21 | $471.23 | $855.56 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $356,215.56 | $4,822.75 | $321.11 |
| 2015101311366 307 | 10/01/2015 | 10/13/2015 | | Payment | $1,415.21 | $476.62 | $849.17 | $89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $353,960.28 | $628.85 | $0.00 |
| | 07/01/2015 | 10/13/2015 | | Payment | $1,415.21 | $472.36 | $853.43 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $355,743.20 | $4,794.52 | $138.76 |
| 21245982 | 11/01/2015 | 12/14/2015 | | Payment | $2,831.24 | $473.76 | $1,148.03 | $271.77 | $0.00 | $0.00 | $0.00 | $1,233.68 | $353,482.52 | $900.62 | $1,233.68 |
| | 08/01/2015 | 12/14/2015 | | Payment | $2,831.24 | $473.49 | $852.30 | $271.77 | $0.00 | $0.00 | $0.00 | $1,233.68 | $355,269.71 | $5,066.29 | $1,372.44 |
| | | 12/31/2015 | | Interest on Escrow Account | $12.59 | $0.00 | $0.00 | $12.59 | $0.00 | $0.00 | $0.00 | $0.00 | $355,269.71 | $5,078.88 | $1,372.44 |
| 21525834 | 12/01/2015 | 01/13/2016 | | Payment | $1,415.21 | $478.90 | $846.89 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $353,003.62 | $5,184.98 | $1,051.33 |

NMLS # 1852

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

PAYHISTWFDM

OCW 000961

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 09/01/2015 | 01/13/2016 | | Payment | $1,415.21 | $474.62 | $651.17 | $271.77 | $0.00 | $9.00 | $0.00 | -$182.35 | $354,795.09 | $5,350.65 | $1,190.09 |
| 21#21382 | 01/01/2016 | 02/12/2016 | | Payment | $1,415.21 | $460.05 | $645.24 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $352,523.57 | $1,456.75 | $858.96 |
| | 10/01/2015 | 02/12/2016 | | Payment | $1,415.21 | $475.76 | $650.03 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $354,319.33 | $5,622.42 | $1,007.74 |
| 22137314 | 02/01/2016 | 03/14/2016 | | Payment | $1,415.21 | $461.20 | $644.59 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $352,042.37 | $1,726.52 | $446.63 |
| | 11/01/2015 | 03/14/2016 | | Payment | $1,415.21 | $476.90 | $648.89 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $353,842.43 | $5,894.19 | $825.33 |
| | | | 03/30/2016 | Certified Mail Cost | -$6.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$6.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22435823 | 03/01/2016 | 04/15/2016 | | Payment | $1,415.21 | $482.36 | $643.43 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $351,560.01 | $2,000.29 | $504.28 |
| | 12/01/2015 | 04/15/2016 | | Payment | $1,415.21 | $478.04 | $647.75 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $353,364.39 | $6,165.96 | $643.04 |
| | | | 04/25/2016 | Insurance Disbursement -STATE FARM | -$1,087.00 | $0.00 | $0.00 | -$1,087.00 | $0.00 | $0.00 | $0.00 | $0.00 | $353,364.39 | $5,078.96 | $643.04 |
| | 03/01/2016 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$482.36 | -$643.43 | -$271.77 | $0.00 | $0.00 | $0.00 | $182.35 | $352,042.37 | $641.52 | $446.63 |
| | 02/01/2016 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$481.20 | -$644.59 | -$271.77 | $0.00 | $0.00 | $0.00 | $182.35 | $352,523.57 | $369.75 | $858.96 |
| | 01/01/2016 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$460.05 | -$645.24 | -$271.77 | $0.00 | $0.00 | $0.00 | $182.35 | $353,003.62 | $97.98 | $1,051.23 |
| | 12/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$478.90 | -$646.89 | -$271.77 | $0.00 | $0.00 | $0.00 | $182.35 | $353,482.52 | -$175.79 | $1,233.58 |
| | 11/01/2015 | 04/29/2016 | | Payment - REV | -$2,831.24 | -$1,477.76 | -$648.69 | -$271.77 | $0.00 | $0.00 | $0.00 | -$1,233.88 | $353,960.28 | -$445.56 | $0.00 |
| | 10/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$476.62 | -$649.17 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $354,416.90 | -$534.96 | $0.00 |
| | 09/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$475.48 | -$650.31 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $354,912.38 | -$624.40 | $0.00 |
| | 08/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$474.34 | -$651.45 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $355,386.22 | -$713.82 | $0.00 |
| | 07/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$473.21 | -$652.58 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $355,859.93 | -$803.24 | $0.00 |
| | 06/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$472.06 | -$653.73 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $356,332.01 | -$892.66 | $0.00 |
| | 05/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$470.95 | -$654.84 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $356,802.96 | -$982.08 | $0.00 |
| | 04/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$469.82 | -$655.97 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $357,272.78 | -$1,071.50 | $0.00 |
| | 03/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$458.70 | -$657.09 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $357,741.48 | -$1,160.92 | $0.00 |
| | 02/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$467.58 | -$658.21 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $358,209.06 | -$1,250.34 | $0.00 |
| | 01/01/2015 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$466.46 | -$659.33 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $358,675.52 | -$1,339.76 | $0.00 |
| | 12/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$465.35 | -$660.44 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $359,140.87 | -$1,429.38 | $0.00 |
| | 11/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$464.24 | -$661.55 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $359,605.11 | -$1,518.80 | $0.00 |
| | 10/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$463.13 | -$662.66 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $360,068.24 | -$1,608.02 | $0.00 |
| | 09/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$462.02 | -$663.77 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $360,530.26 | -$1,697.44 | $0.00 |
| | 08/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$460.32 | -$664.87 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $360,991.28 | -$1,786.86 | $0.00 |
| | 07/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$459.43 | -$665.88 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $361,450.99 | -$1,876.26 | $0.00 |
| | 06/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$458.71 | -$667.08 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $361,909.70 | -$1,965.20 | $0.00 |
| | 05/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$457.63 | -$668.17 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $362,367.22 | -$2,055.12 | $0.00 |
| | 04/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$456.52 | -$669.27 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $362,823.84 | -$2,144.54 | $0.00 |

NMLS # 1852

*This communication is from a debt collector attempting to collect a debt, any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

OCW 000962

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$455.43 | -$870.36 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $363,279.27 | -$2,233.04 | $0.00 |
| | 02/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$454.34 | -$871.45 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $363,733.61 | -$2,323.28 | $0.00 |
| | 01/01/2014 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$453.26 | -$872.53 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $364,166.87 | -$2,412.60 | $0.00 |
| | 12/01/2013 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$452.18 | -$873.61 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $364,639.05 | -$2,502.02 | $0.00 |
| | 11/01/2013 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$451.09 | -$874.70 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $365,090.14 | -$2,591.64 | $0.00 |
| | 10/01/2013 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$450.02 | -$875.77 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $365,540.16 | -$2,681.06 | $0.00 |
| | 09/01/2013 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$448.84 | -$876.85 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $365,989.30 | -$2,770.46 | $0.00 |
| | 08/01/2013 | 04/29/2016 | | Payment - REV | -$1,415.21 | -$447.87 | -$877.92 | -$89.42 | $0.00 | $0.00 | $0.00 | $0.00 | $366,436.97 | -$2,859.90 | $0.00 |
| | 07/01/2013 | 04/29/2016 | | Payment - REV | -$1,433.85 | -$446.86 | -$878.99 | -$105.06 | $0.00 | $0.00 | $0.00 | $0.00 | $366,883.77 | -$2,964.26 | $0.00 |
| | 06/01/2013 | 04/29/2016 | | Payment - REV | -$1,433.85 | -$445.73 | -$880.06 | -$105.06 | $0.00 | $0.00 | $0.00 | $0.00 | $367,329.50 | -$3,070.02 | $0.00 |
| | 05/01/2013 | 04/29/2016 | | Payment - REV | -$1,502.85 | -$444.66 | -$881.13 | -$277.06 | $0.00 | $0.00 | $0.00 | $0.00 | $367,774.16 | -$3,347.08 | $0.00 |
| | 04/01/2013 | 04/29/2016 | | Payment - REV | -$1,502.85 | -$443.60 | -$882.19 | -$277.06 | $0.00 | $0.00 | $0.00 | $0.00 | $368,217.76 | -$3,624.14 | $0.00 |
| | 03/01/2013 | 04/29/2016 | | Payment - REV | -$1,500.06 | -$442.54 | -$883.25 | -$274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $368,660.30 | -$3,898.41 | $0.00 |
| | 02/01/2013 | 04/29/2016 | | Payment - REV | -$1,500.06 | -$441.48 | -$884.31 | -$274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $369,101.78 | -$4,172.68 | $0.00 |
| | 01/01/2013 | 04/29/2016 | | Payment - REV | -$1,500.06 | -$440.43 | -$885.36 | -$274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $369,542.21 | -$4,446.95 | $0.00 |
| | 12/01/2012 | 04/29/2016 | | Payment - REV | -$1,500.06 | -$439.38 | -$886.41 | -$274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $369,981.59 | -$4,721.22 | $0.00 |
| | 11/01/2012 | 04/29/2016 | | Payment - REV | -$1,500.06 | -$436.33 | -$887.46 | -$274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $370,419.92 | -$4,995.49 | $0.00 |
| | 10/01/2012 | 04/29/2016 | | Payment - REV | -$1,500.06 | -$437.28 | -$888.51 | -$274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $370,857.20 | -$5,269.76 | $0.00 |
| | 09/01/2012 | 04/29/2016 | | Payment - REV | -$1,500.06 | -$436.23 | -$889.56 | -$274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $371,293.43 | -$5,544.03 | $0.00 |
| | 08/01/2012 | 04/29/2016 | | Payment - REV | -$1,500.06 | -$435.19 | -$890.60 | -$274.27 | $0.00 | $0.00 | $0.00 | $0.00 | $371,728.62 | -$5,818.30 | $0.00 |
| | | 04/29/2016 | | Principal Payment - REV | -$327.06 | -$327.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $372,055.68 | -$5,818.30 | $0.00 |
| | 07/01/2012 | 04/29/2016 | | Payment - REV | -$1,270.50 | -$433.37 | -$892.42 | -$274.27 | $0.00 | $0.00 | $0.00 | $329.56 | $372,489.05 | -$6,092.57 | $329.56 |
| | | 04/29/2016 | | Suspense Payment - REV | -$329.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$329.56 | $372,489.05 | -$6,092.57 | $0.00 |
| | 06/01/2012 | 04/29/2016 | | Payment - REV | -$1,832.93 | -$432.33 | -$893.46 | -$507.14 | $0.00 | $0.00 | $0.00 | $0.00 | $372,921.38 | -$6,599.71 | $0.00 |
| | | 04/29/2016 | | Escrow Payment Received - REV | -$186.09 | $0.00 | $0.00 | -$186.09 | $0.00 | $0.00 | $0.00 | $0.00 | $372,921.38 | -$6,785.80 | $0.00 |
| | | 04/29/2016 | | Escrow Payment Received - REV | -$187.64 | $0.00 | $0.00 | -$187.64 | $0.00 | $0.00 | $0.00 | $0.00 | $372,921.38 | -$6,973.44 | $0.00 |
| | | 04/29/2016 | | Escrow Payment Received - REV | -$979.64 | $0.00 | $0.00 | -$979.64 | $0.00 | $0.00 | $0.00 | $0.00 | $372,921.38 | -$7,953.08 | $0.00 |
| | | 04/29/2016 | | Suspense Payment | $70,684.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70,684.05 | $372,921.38 | -$7,953.08 | $70,684.05 |
| | | 04/29/2016 | | Suspense Payment - REV | -$70,684.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$70,684.05 | $372,921.38 | -$7,953.08 | $0.00 |
| | | | 05/24/2016 | Bankruptcy Escrow Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $353,364.29 | $5,078.96 | $643.04 |

NMLS # 1852

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

PAYIIISTWFDM

OCW 000963

| Check / Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 05/04/2016 | Bankruptcy Escrow Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $353,364.39 | $5,078.96 | $643.04 |
| 22692058 | 01/01/2016 | 05/13/2016 | | Payment | $1,415.21 | $479.19 | $846.60 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $352,885.20 | $5,350.73 | $460.69 |
| 22994993 | 02/01/2016 | 06/15/2016 | | Payment | $1,415.21 | $480.34 | $845.45 | $271.77 | $0.00 | $0.00 | $0.00 | -$182.35 | $352,404.86 | $5,622.50 | $278.34 |
| | | 06/29/2016 | | Certified Mail Cost | $6.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.53 | $0.00 | $352,404.86 | $5,622.50 | $278.34 |
| 23253064 | 03/01/2016 | 07/14/2016 | | Payment | $1,597.56 | $481.49 | $844.30 | $271.77 | $0.00 | $0.00 | $0.00 | $0.00 | $351,923.37 | $5,894.27 | $278.34 |
| | | | | Ending Balance | | | | | | $634.20 | $0.00 | | $351,923.37 | $5,894.27 | $278.34 |

NMLS # 1852

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

PAY1IISTWFDM

Page 11 of 12

OCW 000964



**Ocwen Loan Servicing, LLC**
WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: (800) 746 - 2936

| Item | When Charged | Item | When Charged |
|---|---|---|---|
| Late Fee | If your payment is not received before the grace period expires as stated in your loan documents. | Returned Check Fee | If your bank returns a check unpaid for any reason (such as insufficient funds in the account-NSF, payment has been stopped, not properly endorsed, incorrect information, etc.) |
| Tax Backsearch Fee | If Ocwen has been advised that the taxes on a non-escrowed loan are delinquent, this fee is charged to investigate what taxes are owed. | Broker's Price Opinion | If you become delinquent on your loan, this fee may be charged for determining the value and condition of the property, using a certified Real Estate Agent. |
| Bankruptcy Fees and/or Costs | If your loan is involved in bankruptcy proceedings, these fees will be charged once the loan is referred to a law firm to represent Ocwen in regards to the bankruptcy. | Prepayment Penalty Fee | You may have taken out a loan with a prepayment penalty. This is an amount that is charged if you pay off your loan early by refinancing or selling your property or if payments of principal are made before they are due. |
| Assumption Cost | If your loan is assumed by a third-party (for example, if you transfer your property), this cost may be charged for the underwriting, preparation and processing of necessary documents and for attorney fees. | Loan Modification Fee | If you request that your loan terms be modified as part of any agreed upon resolution of a loan delinquency, this fee may be charged for preparation and processing of necessary documents and for attorney costs. |
| Subordination Fee | If you agree to a resolution that requires the position of the lien securing the loan to be subordinated (ie, lowered) in relation to another lien, this fee may be charged for preparation and processing of necessary documents to be filed. | Partial Release Fee | If you or a third party requests a release of a portion of the property from the lien, this fee may be charged for preparing and recording the partial release. |
| Satisfaction Fee | If you pay off your loan, this fee may be charged to cover the expense of recording the release / satisfaction of the loan as determined by the applicable county / town. | Certified Mail Fee | If you become delinquent on your loan, this fee may be charged to send you a Notice of Default via Certified Mail. |
| Property Inspection Fee | If you become delinquent on your loan, this fee may be charged for an inspection of the property to make sure that it is still in good condition. | Foreclosure Attorney Fee | If you become delinquent on your loan and foreclosure is required, this fee may be charged for services rendered by Ocwen's legal counsel who handle the foreclosure case. Ocwen utilizes recognized industry guidelines, such as Fannie Mae and Freddie Mac, to assist in establishing acceptable limitations for attorney fees. |
| Foreclosure Costs | If you become delinquent on your loan and foreclosure is required, these fees and costs may be charged for expenses and court costs incurred by Ocwen to complete the legal requirements associated with a foreclosure action. | | |

---

NMLS # 1852

PAYHISTWFDM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

**OCW 000965**

# EXHIBIT 4

| | | | | | | |
|---|---|---|---|---|---|---|
| 5841 | 4/12/2013 | 2:44:42 AM | Tabitha Princy | ES | EARC | ESCROW RESEARCH COMPLETED: |
| | | | | | | Please inform brw as per the request the tax is de-escrowed, Loan escrowed only for insurance amt is paid current. |
| | | | | | | New escrow analysis is performed and escrow payments reducing. |
| | | | | | | Brw's first monthly mortgage payment for the coming escrow year, beginning with your payment due on 05/01/2013, will be $1,479.35 (rounded) of which $1,325.79 will be for principal and interest and $153.56 will go into escrow account. |
| 5841 | 4/12/2013 | 2:44:44 AM | Tabitha Princy | ES | ESIC | Escrow Issue Completed: |
| 5841 | 4/15/2013 | 11:22:14 PM | Background Processor | BNOT | | As of 04/15/2013 Past Due .00 Curr Due 1,479.35 Total Due 1,479.35 Requested By Auto-B 04/18/2013 |
| 5841 | 4/17/2013 | 10:24:54 AM | Lori Jackson | ES | AGCRNIR | Correspondence Received at Assurant (Non-Insurance Related) - Fwrd to Ocwen Mailroom ;  recvd faxed correspondence from borrower requesting to have escrow account stopped.  ljackson/hipc |
| 5841 | 4/18/2013 | 5:31:36 PM | Alex Lombardo | GC | | Account Reported To Credit Bureau (as of 03/30/13)LPI: 03/01/13 UPB: 368,218 Mthly Pmt: 1,603 Status: 11 ( Current )  Original Charge Off Amt: 0 Payment History(24 Mons): 000000000000000000BBBBBB |
| 5841 | 4/23/2013 | 12:17:52 PM | Noronha, Benedict | CU | CUST | Phone Call In; Customer Contact; Talked to Phyllis Sandigo and verified last 4 digits of their SSN.. SCRIPT ID: VERIFYSSN. |
| 5841 | 4/23/2013 | 12:31:56 PM | Noronha, Benedict | ES | ESII | Escrow Issue Identified   Details:  Escrow Issue Identified; brwr wants to make his insurance payemnt, she wants it de-escrowed........bn |
| 5841 | 4/23/2013 | 12:34:55 PM | Noronha, Benedict | WQ | | Call Ended. SW Phyllis adv that the a/c should be deescrowed for taxes ....adv that th request has been processed....also adv bat the insurance to be de escrowed ....adv will raise the esii ot have the request porcessed............bn SCRIPT ID: END SCRIPT |
| 5841 | 4/23/2013 | 12:34:57 PM | Tabitha Princy | ES | EARQ | ESCROW ANALYSIS COMMENT:  Mailed meenakshi |
| 5841 | 4/25/2013 | 5:49:33 AM | Tabitha Princy | CL | NOACTION | No Action Taken On Collection Screen |
| 5841 | 4/26/2013 | 1:11:13 PM | Background Processor | IVR | IVRC | CUSTOMER CONTACT VIA IVR ISN RCK: 4432 RCD: 141015298ANI: 4082661034 |
| 5841 | 4/26/2013 | 1:12:05 PM | Tabrez  Khan | CU | CUST | Phone Call In; Customer Contact; Talked to Phyllis Sandigo and verified last 4 digits of their SSN.. SCRIPT ID: VERIFYSSN. |
| 5841 | 4/26/2013 | 1:16:02 PM | Tabrez  Khan | WQ | | Call Ended. spoke with cust called in for the pmnt to make it over the phone but the esii is still in review so she will call on monday to make the pmnt.... SCRIPT ID: END SCRIPT |
| 5841 | 4/26/2013 | 1:16:09 PM | Tabrez  Khan | CU | APTD | declined. |
| 5841 | 4/29/2013 | 11:45:35 AM | Background Processor | IVR | IVRC | CUSTOMER CONTACT VIA IVR ISN RCK: 2308 RCD: 141556536ANI: 4082661034 |
| 5841 | 4/29/2013 | 11:46:25 AM | Namita S Bhagat | CU | CUST | Phone Call In; Customer Contact; Talked to Phyllis Sandigo and verified last 4 digits of their SSN.. SCRIPT ID: VERIFYSSN. |
| 5841 | 4/29/2013 | 11:48:37 AM | Namita S Bhagat | CL | ESRQ | Phone Call In; Escrow Inquiry; Customer inquired about their escrow account. Advised customer the account is escrowed. Script ID: ESCROW 1 |
| 5841 | 4/29/2013 | 11:54:09 AM | Namita S Bhagat | WQ | | Call Ended. cx called in to chk the status on escrow whether insurance hv bn de-escrowed and the payets being changed to appx$1300, advs the request-ESII is still under process., advs to call back later...nb SCRIPT ID: END SCRIPT |
| 5841 | 5/1/2013 | 1:12:10 PM | Howar, Jennifer | ES | AGINS | INSURANCE COMMENT:  working ins care rcvd letter from h/o reg mod. forwarded to Ocwen as an exception. |
| | | | | | | Jhowar/Hipc |
| 5841 | 5/2/2013 | 2:35:54 PM | Background Processor | IVR | IVRC | CUSTOMER CONTACT VIA IVR ISN RCK: 2669 RCD: 142311000ANI: 4082661034 |
| 5841 | 5/2/2013 | 2:36:26 PM | Tabrez  Khan | CU | CUST | Phone Call In; Customer Contact; Talked to Phyllis Sandigo and verified last 4 digits of their SSN.. SCRIPT ID: VERIFYSSN. |
| 5841 | 5/2/2013 | 2:39:51 PM | Tabrez  Khan | WQ | | Call Ended. spoke with co borrower called in to know on ESII issue so inform her its still under review and ask to call back around the time for appt. SCRIPT ID: END SCRIPT |
| 5841 | 5/2/2013 | 2:40:20 PM | Tabrez  Khan | CU | APTD | declined. |
| 5841 | 5/5/2013 | 5:56:42 AM | Tabitha Princy | CL | NOACTION | No Action Taken On Collection Screen |
| 5841 | 5/5/2013 | 6:06:21 AM | Tabitha Princy | ES | ESCAD | ESCROW ANALYSIS DELETED, NEW ANALYSIS REQUIRED |

OCW 003279

# EXHIBIT 5

| | | | | | | |
|---|---|---|---|---|---|---|
| ▬5841 | 4/19/2016 | 1:11:33 PM | Background Processor | ES | AGING | INSURANCE COMMENT OBRPT NO UTL CALL GOT CONNECTED TO AGENCY ON     4082663501 FOR F FOL SPOKE TO ERIN WHO DENIED TO     CONFIRM ANY POLICY INFO AND ASKD TO FAX THE RENEWAL     REQUEST DIRECTLY ON 4082643503 SO DID THAT |
| ▬5941 | 4/20/2016 | 12:43:20 PM | Background Processor | ES | AGING | INSURANCE COMMENT OBRPT NO UTLS AS PER RECORDS DATED AS ON 041916 BY MXB OAGT ADV TO SEND THE REQ HENCE PREVIOUSLY WORKED FOR   COV F |
| ▬5541 | 4/21/2016 | 6:17:03 PM | Srivastav,Deepak Lal | HK | HBFORD | BPO values received BPO Values received |
| ▬5841 | 4/21/2016 | 6:17:11 PM | Teja, Harnam P | MOD | LMVALRQ | Loss Mitigation Valuation Report Request |
| ▬5841 | 4/22/2016 | 7:11:30 PM | Danish Merchant | MOD | LMVALLS | Loss Mitigation Valuation Report Letter Sent 32882263861 BPO.pdf & BPOComments.pdf Letter has been dispatched to vendor for mailing. A copy of document will be available in VAULT for reference. |
| ▬5841 | 4/26/2016 | 9:12:53 PM | Nilesh Ashok Tripathi | CORR | LMVAFM | Loss Mitigation Valuation Letter Mailed by the Vendor The document was mailed out on 4/25/2016 |
| ▬5841 | 4/27/2016 | 5:38:33 PM | Shashi M C Kumar | BK | BKAD | Additional Task Performed;  Worked on validating the NMS requirement on the APOC loans |
| ▬5841 | 4/28/2016 | 11:36:01 AM | Michal Jackson J | CL | NOACTION | No Action Taken On Collection Screen |
| ▬5841 | 4/28/2016 | 2:06:49 PM | Fouzia Mahmood | CL | NOACTION | No Action Taken On Collection Screen |
| ▬5841 | 4/28/2016 | 5:10:04 PM | Michal Jackson J | MOD | SPD3 | Special project litton conditioning Loan assigned to the supervisor, reviewed and provided the status of the modification review happened on the loan. |
| ▬5841 | 4/29/2016 | 2:10:44 AM | Background processor | LS | PIREQ | Property Inspection Required |
| ▬5841 | 4/29/2016 | 10:54:51 AM | Karthik Kolte | RVSL | RVSLP | Reversal Processed TO POST IN MS |
| ▬5841 | 4/29/2016 | 10:56:15 AM | Karthik Kolte | RVSL | RVSLP | Reversal Processed |
| ▬5841 | 4/29/2016 | 10:56:25 AM | Karthik Kolte | RVSL | RVSLP | Reversal Processed |
| ▬5841 | 4/29/2016 | 10:56:47 AM | Karthik Kolte | RVSL | RVSLP | Reversal Processed |
| ▬5841 | 4/29/2016 | 10:57:13 AM | Karthik Kolte | CL | LALR | Loans Assigned to LRC |
| ▬5841 | 4/29/2016 | 10:57:14 AM | Karthik Kolte | CORR | MADNRI | Monthly Delinquent Account Notice |
| ▬5841 | 4/29/2016 | 10:58:32 AM | Karthik Kolte | PYMT | PYMT0003 | Payment received from outsource file  for $70,684.05  Batch ▬5841 |
| ▬5841 | 4/29/2016 | 1:43:18 PM | Mikkyahaila Slogdill | ES | ESCAD | ESCROW ANALYSIS DELETED, NEW ANALYSIS REQUIRED |
| ▬5841 | 4/29/2016 | 1:43:26 PM | Mikkyahaila Slogdill | ES | ESCAD | ESCROW ANALYSIS DELETED, NEW ANALYSIS REQUIRED |
| ▬5841 | 4/29/2016 | 1:44:34 PM | Mikkyahaila Slogdill | ES | ESCAD | ESCROW ANALYSIS DELETED, NEW ANALYSIS REQUIRED |
| ▬5841 | 4/29/2016 | 1:44:46 PM | Mikkyahaila Slogdill | ES | ESCAD | ESCROW ANALYSIS DELETED, NEW ANALYSIS REQUIRED |
| ▬5841 | 4/29/2016 | 1:45:29 PM | Mikkyahaila Slogdill | ES | ESCAD | ESCROW ANALYSIS DELETED, NEW ANALYSIS REQUIRED |
| ▬5841 | 4/29/2016 | 1:46:46 PM | Mikkyahaila Slogdill | ES | EARQ | ESCROW ANALYSIS COMMENT Reversed analysis from 1-7-2016, 6-16-2015, 7-10-2013, 6-5-2013, 2-19-2013. updated escrow pending line from 3-2012 to current to 271.77 per bk recon |
| ▬5841 | 4/29/2016 | 1:46:59 PM | Mikkyahaila Slogdill | ES | ESCARA | Analysis Reversal Approved Reversed analysis from 1-7-2016, 6-16-2015, 7-10-2013, 6-5-2013, 2-19-2013. per bk recon approved fm |
| ▬5841 | 4/29/2016 | 1:47:04 PM | Mikkyahaila Slogdill | ES | ESCAR | Analysis Reversed due to Reversed analysis from 1-7-2016, 6-16-2015, 7-10-2013, 6-5-2013, 2-19-2013. per bk recon approved fm |
| ▬5841 | 4/29/2016 | 4:57:59 PM | Karthik Kolte | RVSL | RVSLP | Reversal Processed to post in regular |
| ▬5841 | 4/29/2016 | 5:00:06 PM | Karthik Kolte | PYMT | PYMT0003 | Payment received from outsource file  for $1,832.93  Batch ▬5841 |
| ▬5841 | 4/29/2016 | 5:00:01 PM | Karthik Kolte | CORR | MADNRI | Monthly Delinquent Account Notice |
| ▬5841 | 4/29/2016 | 5:00:33 PM | Karthik Kolte | PYMT | PYMT0003 | Payment received from outsource file  for $979.64  Batch ▬5841 |
| ▬5841 | 4/29/2016 | 5:01:25 PM | Karthik Kolte | PYMT | PYMT0003 | Payment received from outsource file  for $329.56  Batch ▬5841 |
| ▬5841 | 4/29/2016 | 5:02:01 PM | Karthik Kolte | PYMT | PYMT0003 | Payment received from outsource file  for $1,597.56  Batch ▬5841 |
| ▬5841 | 4/29/2016 | 5:02:04 PM | Karthik Kolte | CORR | MADNRI | Monthly Delinquent Account Notice |
| ▬5841 | 4/29/2016 | 5:02:30 PM | Karthik Kolte | PYMT | PYMT0003 | Payment received from outsource file  for $1,600.06  Batch ▬5841 |
| ▬5841 | 4/29/2016 | 5:02:31 PM | Karthik Kolte | CORR | MADNRI | Monthly Delinquent Account Notice |

**OCW 003331**